**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jose Angel HERNANDEZ–LAZARO,**
**Defendant–Appellant.**

No. 04–11370.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 15, 2006.

Susan B. Cowger, Sarah Ruth Saldana, U.S. Attorney's Office Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Carlos R. Cardona, Assistant Federal Public Defender, Jason Douglas Hawkins, Federal Public Defender's, Office Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Jose Angel Hernandez–Lazaro was convicted of illegal reentry into the United

* Pursuant to 5TH CIR. R. 47.5, the court has    determined that this opinion should not be

States and sentenced to serve 42 months in prison and a two-year term of supervised release. He first argues on appeal that 8 U.S.C. § 1326(b) is unconstitutional. Hernandez–Lazaro's constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Hernandez–Lazaro contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Hernandez–Lazaro properly concedes that his argument is foreclosed in light of *Almendarez–Torres* and circuit precedent, but he raises it here to preserve it for further review.

Hernandez–Lazaro's argument that the Due Process and Ex Post Facto Clauses bar the application of Justice Breyer's remedy opinion in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), when resentencing defendants in light of *Booker* is foreclosed by our prior caselaw. *See United States v. Scroggins,* 411 F.3d 572, 576–77 (5th Cir.2005).

Hernandez–Lazaro contends that his sentence should be vacated and remanded because the district court sentenced him under the mandatory guidelines scheme held unconstitutional in *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Because the district court sentenced Hernandez–Lazaro under a mandatory guidelines regime, it committed *Fanfan* error. *See United States v.*

published and is not precedent except under the limited circumstances set forth in 5TH CIR.

*Walters,* 418 F.3d 461, 463 (5th Cir.2005). When a *Fanfan* error "is preserved in the district court by an objection, we will ordinarily vacate the sentence and remand, unless we can say the error is harmless." *United States v. Mares,* 402 F.3d 511, 520 n. 9 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 43, 163 L.Ed.2d 76 (2005). The Government concedes that this claim was preserved and that it cannot show that the *Fanfan* error that occurred in the instant case was harmless.

We agree that the Government cannot meet its burden of showing beyond a reasonable doubt that the district court would have imposed the same sentence absent the error. *See United States v. Garza,* 429 F.3d 165, 170–71 (5th Cir.2005). We therefore vacate Hernandez–Lazaro's sentence and remand for re-sentencing.

CONVICTION AFFIRMED; SENTENCE VACATED; CASE REMANDED.